US Trustee Form 11 - Monthly Operating Report

4301-4313 Wheeler Rd SE LLC

Case No. 24-00183

Lead Case No. 24-00180


Period ending 04/30/2025


Explanations:

Part 2.b. Due to lack of prior financial records, the aged receivables are being tracked/calculated as of 9/1/2024.

Part 4.e. Expenses include payments made from the Trustee-held bank account for property operations.

# 4301-4313 Wheeler RD SE LLC
## MONTHLY OPERATIONAL SUMMARY REPORT

### APRIL 2025

### Prepared for:

Marc E. Albert
Chapter 11 Trustee
1416 Eastern Avenue NE LLC
Washington, DC

### Prepared by:
Noble Realty Advisors
11000 Broken Land Parkway
Suite 410
Columbia, Maryland 21044

OFFICE - (240) 426-6548 FAX - (240) 427-4699







**Marc E. Albert, Chapter 11 Trustee**
**4301-4313-Wheeler RD SE LLC**
**April 2025 Monthly Operational Summary**

Below is a summary of the property management activity during the month of April 2025.

**Income:**  During the month $54,752.00 was collected by management and deposited into the operating bank account.

**Delinquent – Rent Income Fee: - $63,421.00.**
See attached aged Delinquency Report for the month of April 2025.

**Vacancies – 30 Units**

**Expenses:**
Expenses that were incurred or booked during the month totaled $83,792.91 (See attached general ledger for detail by expense category and line item).

**Account Payable:**

As of April 30, 2025, the outstanding payables totaled $145,711.45. The age of the outstanding payables is as follows (see attached summary for vendor listing).

**Disbursement:**

Total disbursement from the operating account totaled $83,792.91 (see attached check summary).

**Banking:**

1.  Operating Account (TD Bank) – As of April 30, 2025, the account statement balance was $1,000.00. The available and reconciled cash balance as of April 30, 2025, was $1,000.00.

2.  Disbursement Account (Axos Bank) – As of April 30, 2025, the bank statement balance was $63,458.36.  The available and reconciled cash balance as April 30, 2025, was $48,574.13.

3.  Owner's Account (Axos Bank) – As of April 30, 2025, the ledger balance was $1,188.22.  The available and reconciled cash balance as April 30, 2025, was $1,188.22.

**4301-4313 Wheeler RD SE LLC**
**Deposit Register**
**Deposit Date = 04/01/2025 - 04/30/2025**

| Name | Property | Unit | Tenant | Period | Deposit Date | Amount | Check # |
|------|----------|------|--------|--------|--------------|--------|---------|
| **(4303wh2) - 10  04/18/2025** | | | | | | | |
| Sidbury,Kendria | wheeler | 4313-204 | t0008273 | 04-2025 | 4/18/2025 | 1,360.00 | 3162 |
| Sidbury,Kendria | wheeler | 4313-204 | t0008273 | 04-2025 | 4/18/2025 | 1,360.00 | 3162 |
| Sidbury,Kendria | wheeler | 4313-204 | t0008273 | 04-2025 | 4/18/2025 | 1,360.00 | 3162 |
| Sidbury,Kendria | wheeler | 4313-204 | t0008273 | 04-2025 | 4/18/2025 | 1,360.00 | 3162 |
| Sidbury,Kendria | wheeler | 4313-204 | t0008273 | 04-2025 | 4/18/2025 | 1,360.00 | 3162 |
| Sidbury,Kendria | wheeler | 4313-204 | t0008273 | 04-2025 | 4/18/2025 | 1,360.00 | 3162 |
| Sidbury,Kendria | wheeler | 4313-204 | t0008273 | 04-2025 | 4/18/2025 | 1,360.00 | 3162 |
| Sidbury,Kendria | wheeler | 4313-204 | t0008273 | 04-2025 | 4/18/2025 | 1,360.00 | 3162 |
| Sidbury,Kendria | wheeler | 4313-204 | t0008273 | 04-2025 | 4/18/2025 | 1,360.00 | 3162 |
| Sidbury,Kendria | wheeler | 4313-204 | t0008273 | 04-2025 | 4/18/2025 | 1,360.00 | 3162 |
| Jones,Ronesha | wheeler | 4313-302 | t0008275 | 04-2025 | 4/18/2025 | 1,893.00 | 3162 |
| Jones,Ronesha | wheeler | 4313-302 | t0008275 | 04-2025 | 4/18/2025 | 1,893.00 | 3162 |
| Jones,Ronesha | wheeler | 4313-302 | t0008275 | 04-2025 | 4/18/2025 | 1,893.00 | 3162 |
| Jones,Ronesha | wheeler | 4313-302 | t0008275 | 04-2025 | 4/18/2025 | 1,893.00 | 3162 |
| Jones,Ronesha | wheeler | 4313-302 | t0008275 | 04-2025 | 4/18/2025 | 1,893.00 | 3162 |
| Jones,Ronesha | wheeler | 4313-302 | t0008275 | 04-2025 | 4/18/2025 | 1,893.00 | 3162 |
| Jones,Ronesha | wheeler | 4313-302 | t0008275 | 04-2025 | 4/18/2025 | 1,893.00 | 3162 |
| Jones,Ronesha | wheeler | 4313-302 | t0008275 | 04-2025 | 4/18/2025 | 1,893.00 | 3162 |
| Jones,Ronesha | wheeler | 4313-302 | t0008275 | 04-2025 | 4/18/2025 | 1,893.00 | 3162 |
| **Total (4303wh2) - 10  04/18/2025** | | | | | | **31,997.00** | |
| | | | | | | | |
| **(4303wh2) - 11  04/18/2025** | | | | | | | |
| Hunt,Brittany | wheeler | 4301-203 | t0008256 | 04-2025 | 4/18/2025 | 1,360.00 | 3119 |
| Swan,Shanique | wheeler | 4301-204 | t0008257 | 04-2025 | 4/18/2025 | 1,893.00 | 3119 |
| Rosario,Kysha | wheeler | 4313-102 | t0008267 | 04-2025 | 4/18/2025 | 1,893.00 | 3119 |
| **Total (4303wh2) - 11  04/18/2025** | | | | | | **5,146.00** | |

### 4301-4313 Wheeler RD SE LLC
### Deposit Register
### Deposit Date = 04/01/2025 - 04/30/2025

| Name | Property | Unit | Tenant | Period | Deposit Date | Amount | Check # |
|------|----------|------|--------|--------|--------------|--------|---------|
| **(4303wh) - 31  04/01/2025** | | | | | | | |
| Mason,Rodecia | wheeler | 4309-104 | t0008265 | 04-2025 | 4/1/2025 | 1,105.00 | 60037913 |
| **Total (4303wh) - 31  04/01/2025** | | | | | | **1,105.00** | |
| | | | | | | | |
| **(4303wh2) - 6  04/04/2025** | | | | | | | |
| Hunt,Brittany | wheeler | 4301-203 | t0008256 | 04-2025 | 4/4/2025 | 1,360.00 | 3045 |
| Swan,Shanique | wheeler | 4301-204 | t0008257 | 04-2025 | 4/4/2025 | 1,893.00 | 3045 |
| Rosario,Kysha | wheeler | 4313-102 | t0008267 | 04-2025 | 4/4/2025 | 1,893.00 | 3045 |
| **Total (4303wh2) - 6  04/04/2025** | | | | | | **5,146.00** | |
| | | | | | | | |
| **(4303wh2) - 7  04/04/2025** | | | | | | | |
| Hunt-Davis,Tiffany | wheeler | 4313-202 | t0008271 | 04-2025 | 4/4/2025 | 11,358.00 | 3055 |
| **Total (4303wh2) - 7  04/04/2025** | | | | | | **11,358.00** | |
| **Grand Total** | | | | | | **54,752.00** | |

**4301-4313 Wheeler RD SE LLC**
**Income and Expense Statement**
**Books = Cash**
**For the period ending April 30, 2025**

| | Account Description | MTD Actual | YTD Actual |
|---|---|---:|---:|
| | **Rental Income** | | |
| 5120 | Rent Income | 11,358.00 | 22,238.00 |
| 5121 | Housing Assist Payments | 43,394.00 | 70,546.00 |
| | **Total Rental Income** | 54,752.00 | 92,784.00 |
| | **Miscellaneous Income** | | |
| 5990 | Miscellaneous Income | - | 12,603.15 |
| | **Total Miscellaneous Income** | - | 12,603.15 |
| | **TOTAL INCOME** | $   54,752.00 | $   105,387.15 |
| | **EXPENSES** | | |
| | **Administrative Expenses** | | |
| 6310 | Office Salaries | 1,395.97 | 2,020.97 |
| 6311 | Office/Telephone Expense | 50.00 | 405.00 |
| 6320 | Management Fee | 39,200.00 | 49,000.00 |
| 6330 | Manager Salary | 2,303.78 | 2,303.78 |
| 6390 | Misc/Admin Expense | 2,039.00 | 2,289.00 |
| | **Total Administrative Expenses** | 44,988.75 | 56,018.75 |
| | **Utilities** | | |
| 6451 | Water/Sewer | 4,000.00 | 4,000.00 |
| | **Total Utilities** | 4,000.00 | 4,000.00 |
| | **Operating & Maintenance Expense** | | |
| 6510 | Maintenance/Cleaning Payroll | 975.68 | 1,275.68 |
| 6520 | Maintenance Contracts | 604.95 | 3,424.45 |
| 6521 | Janitor & Cleaning Contract | 11,664.12 | 17,496.18 |
| 6523 | Landscape Maintenance | - | 1,750.00 |
| 6525 | Garbage and Trash Removal | 2,400.00 | 8,942.60 |
| 6540 | Heat/AC Supplies | - | 190.70 |
| 6545 | Electrical Repairs | 735.00 | 735.00 |
| 6548 | Snow Removal | 5,540.00 | 5,540.00 |
| 6551 | Plumbing Repairs | - | 2,100.00 |
| 6564 | Locks and Keys | - | 100.21 |
| | **Total Operating & Maintenance Expense** | 21,919.75 | 41,554.82 |
| | **Insurance & Taxes** | | |
| 6710 | Real Estate Taxes | - | 21,348.39 |
| 6711 | Payroll Taxes | 540.50 | 540.50 |
| 6712 | Payroll Expenses (Properties) | 158.79 | 158.79 |
| 6720 | Property & Liability Ins | - | 553.66 |
| 6722 | Worker's Compensation | 90.07 | 90.07 |

**4301-4313 Wheeler RD SE LLC**
**Income and Expense Statement**
**Books = Cash**
**For the period ending April 30, 2025**

|  | Account Description | MTD Actual | YTD Actual |
|---|---|---:|---:|
| 6723 | Health Ins/Other Emp Bene | 133.05 | 133.05 |
| 6790 | Misc Taxes, Lic, Permits | - | 103.00 |
|  | **Total Insurance & Taxes** | 922.41 | 22,927.46 |
|  | **TOTAL OPERATING EXPENSE** | $ 71,830.91 | $ 124,501.03 |
|  | **NET OPERATING INCOME/(LOSS)** | $ (17,078.91) | $ (19,113.88) |
|  | **Financial Expenses** |  |  |
|  | **Total Financial Expenses** | - | - |
|  | **NET INCOME (LOSS)** | $ (17,078.91) | $ (19,113.88) |
|  | **Replacement Reserve Item Expense** |  |  |
| 7010 | Appliance Replacements | - | 732.80 |
| 7016 | Exterior Doors | 11,962.00 | 11,962.00 |
|  | **Total Replacement Reserve Item Expense** | 11,962.00 | 12,694.80 |
|  | **Other Cash Flow Items** |  |  |
| 5490 | Interest Income - Other | 25.36 | 25.36 |
|  | **Total Other Cash Flow Items** | 25.36 | 25.36 |
|  | **TOTAL CASH FLOW** | $ (29,015.55) | $ (31,783.32) |

**4301-4313 Wheeler RD SE LLC**
**General Ledger (Cash)**
**Month = Apr 2025**

| Property | Date | Period | Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|------|--------|-------------|---------|-----------|-------|--------|---------|---------|
| **6310** | | | **Office Salaries** | | | | | 625.00 = Beginning Balance = | |
| wheeler | 4/7/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157389 | 116 | 465.32 | 0.00 | 1,090.32 | PR 021425 Wheeler |
| wheeler | 4/7/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157389 | 116 | 465.32 | 0.00 | 1,555.64 | PR 013125 Wheeler |
| wheeler | 4/24/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157929 | 127 | 465.33 | 0.00 | 2,020.97 | PR 022825 Wheeler |
| | | | Net Change=1,395.97 | | | | | 2,020.97 = Ending Balance = | |
| | | | | | | | | | |
| **6311** | | | **Office/Telephone Expense** | | | | | 355.00 = Beginning Balance = | |
| wheeler | 4/24/2025 | 04-2025 | Savion Rosales (savionr) | K-157930 | 128 | 50.00 | 0.00 | 405.00 | Hand deliver court notices |
| | | | Net Change=50.00 | | | | | 405.00 = Ending Balance = | |
| | | | | | | | | | |
| **6320** | | | **Management Fee** | | | | | 9,800.00 = Beginning Balance = | |
| wheeler | 4/19/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157784 | 122 | 9,800.00 | 0.00 | 19,600.00 | Monthly Mgt Fee |
| wheeler | 4/19/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157784 | 122 | 9,800.00 | 0.00 | 29,400.00 | Monthly Mgt Fee |
| wheeler | 4/19/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157784 | 122 | 9,800.00 | 0.00 | 39,200.00 | Monthly Mgt Fee |
| wheeler | 4/24/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157929 | 127 | 9,800.00 | 0.00 | 49,000.00 | Monthly Mgt Fee |
| | | | Net Change=39,200.00 | | | | | 49,000.00 = Ending Balance = | |
| | | | | | | | | | |
| **6330** | | | **Manager Salary** | | | | | 0.00 = Beginning Balance = | |
| wheeler | 4/7/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157389 | 116 | 761.44 | 0.00 | 761.44 | PR 013125 Wheeler |
| wheeler | 4/7/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157389 | 116 | 780.90 | 0.00 | 1,542.34 | PR 021425 Wheeler |
| wheeler | 4/24/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157929 | 127 | 761.44 | 0.00 | 2,303.78 | PR 022825 Wheeler |
| | | | Net Change=2,303.78 | | | | | 2,303.78 = Ending Balance = | |
| | | | | | | | | | |
| **6390** | | | **Misc/Admin Expense** | | | | | 250.00 = Beginning Balance = | |
| wheeler | 4/30/2025 | 04-2025 | 1416 Eastern Ave NE LLC (1416) | K-158422 | 430251 | 50.00 | 0.00 | 300.00 | Intercompany transfer Wheeler to 1416 Eastern, |
| wheeler | 4/30/2025 | 04-2025 | 4010 9th ST SE LLC (40109th) | K-158423 | 430252 | 50.00 | 0.00 | 350.00 | Intercompany transfer Wheeler to 4010 9th, S. R |
| wheeler | 4/30/2025 | 04-2025 | 4010 9th ST SE LLC (40109th) | K-158423 | 430252 | 1,939.00 | 0.00 | 2,289.00 | Intercompany transfer Wheeler to 4010 9th, Nobl |
| | | | Net Change=2,039.00 | | | | | 2,289.00 = Ending Balance = | |
| | | | | | | | | | |
| **6451** | | | **Water/Sewer** | | | | | 0.00 = Beginning Balance = | |
| wheeler | 4/25/2025 | 04-2025 | DC Water and Sewer Authority (dc) | K-157967 | 425252 | 4,000.00 | 0.00 | 4,000.00 | Acct#2044044-2 4301 Wheeler Rd SE Meter#170 |
| | | | Net Change=4,000.00 | | | | | 4,000.00 = Ending Balance = | |
| | | | | | | | | | |
| **6510** | | | **Maintenance/Cleaning Payroll** | | | | | 300.00 = Beginning Balance = | |
| wheeler | 4/7/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157389 | 116 | 975.68 | 0.00 | 1,275.68 | PR 013125 Wheeler |
| | | | Net Change=975.68 | | | | | 1,275.68 = Ending Balance = | |
| | | | | | | | | | |
| **6520** | | | **Maintenance Contracts** | | | | | 2,819.50 = Beginning Balance = | |
| wheeler | 4/19/2025 | 04-2025 | Ernie's Lock Company (erlock) | K-157781 | 119 | 604.95 | 0.00 | 3,424.45 | Gained entry to 6 doors and installed locks |
| | | | Net Change=604.95 | | | | | 3,424.45 = Ending Balance = | |
| | | | | | | | | | |
| **6521** | | | **Janitor & Cleaning Contract** | | | | | 5,832.06 = Beginning Balance = | |
| wheeler | 4/19/2025 | 04-2025 | White Glove Commercial Cleaning (whiteglove) | K-157785 | 123 | 2,916.03 | 0.00 | 8,748.09 | Monthly cleaning svc 11.2024 |
| wheeler | 4/19/2025 | 04-2025 | White Glove Commercial Cleaning (whiteglove) | K-157785 | 123 | 2,916.03 | 0.00 | 11,664.12 | Monthly cleaning svc 03.2025 |
| wheeler | 4/19/2025 | 04-2025 | White Glove Commercial Cleaning (whiteglove) | K-157785 | 123 | 2,916.03 | 0.00 | 14,580.15 | Monthly cleaning svc 02.2025 |

**4301-4313 Wheeler RD SE LLC**
**General Ledger (Cash)**
**Month = Apr 2025**

| Property | Date | Period | Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| wheeler | 4/24/2025 | 04-2025 | White Glove Commercial Cleaning (whiteglove) | K-157931 | 129 | 2,916.03 | 0.00 | 17,496.18 | Monthly contract cleaning |
| | | | **Net Change=11,664.12** | | | | | **17,496.18 = Ending Balance =** | |
| | | | | | | | | | |
| **6523** | | | **Landscape Maintenance** | | | | | **1,750.00 = Beginning Balance =** | |
| | | | **Net Change=0.00** | | | | | **1,750.00 = Ending Balance =** | |
| | | | | | | | | | |
| **6525** | | | **Garbage and Trash Removal** | | | | | **6,542.60 = Beginning Balance =** | |
| wheeler | 4/19/2025 | 04-2025 | D&K Trash Removal (dktrash) | K-157780 | 118 | 1,200.00 | 0.00 | 7,742.60 | Monthly trash service 2x week |
| wheeler | 4/24/2025 | 04-2025 | D&K Trash Removal (dktrash) | K-157927 | 125 | 1,200.00 | 0.00 | 8,942.60 | Trash service 2x's per week |
| | | | **Net Change=2,400.00** | | | | | **8,942.60 = Ending Balance =** | |
| | | | | | | | | | |
| **6540** | | | **Heat/AC Supplies** | | | | | **190.70 = Beginning Balance =** | |
| | | | **Net Change=0.00** | | | | | **190.70 = Ending Balance =** | |
| | | | | | | | | | |
| **6545** | | | **Electrical Repairs** | | | | | **0.00 = Beginning Balance =** | |
| wheeler | 4/19/2025 | 04-2025 | JW Right Electric (jwright) | K-157783 | 121 | 441.00 | 0.00 | 441.00 | Troubleshot no power to unit#104-Meters were c |
| wheeler | 4/24/2025 | 04-2025 | JW Right Electric (jwright) | K-157928 | 126 | 294.00 | 0.00 | 735.00 | 4301#204-Troubleshot for partial power in unit |
| | | | **Net Change=735.00** | | | | | **735.00 = Ending Balance =** | |
| | | | | | | | | | |
| **6548** | | | **Snow Removal** | | | | | **0.00 = Beginning Balance =** | |
| wheeler | 4/19/2025 | 04-2025 | JOMA Lawn Care & Tree Experts (joma) | K-157782 | 120 | 2,940.00 | 0.00 | 2,940.00 | treatment and removal 01/06/25 |
| wheeler | 4/19/2025 | 04-2025 | JOMA Lawn Care & Tree Experts (joma) | K-157782 | 120 | 2,600.00 | 0.00 | 5,540.00 | Snow removal and salt 2/11/25 |
| | | | **Net Change=5,540.00** | | | | | **5,540.00 = Ending Balance =** | |
| | | | | | | | | | |
| **6551** | | | **Plumbing Repairs** | | | | | **2,100.00 = Beginning Balance =** | |
| | | | **Net Change=0.00** | | | | | **2,100.00 = Ending Balance =** | |
| | | | | | | | | | |
| **6564** | | | **Locks and Keys** | | | | | **100.21 = Beginning Balance =** | |
| | | | **Net Change=0.00** | | | | | **100.21 = Ending Balance =** | |
| | | | | | | | | | |
| **6710** | | | **Real Estate Taxes** | | | | | **21,348.39 = Beginning Balance =** | |
| | | | **Net Change=0.00** | | | | | **21,348.39 = Ending Balance =** | |
| | | | | | | | | | |
| **6711** | | | **Payroll Taxes** | | | | | **0.00 = Beginning Balance =** | |
| wheeler | 4/7/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157389 | 116 | 254.29 | 0.00 | 254.29 | PR 013125 Wheeler |
| wheeler | 4/7/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157389 | 116 | 143.66 | 0.00 | 397.95 | PR 021425 Wheeler |
| wheeler | 4/24/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157929 | 127 | 142.55 | 0.00 | 540.50 | PR 022825 Wheeler |
| | | | **Net Change=540.50** | | | | | **540.50 = Ending Balance =** | |
| | | | | | | | | | |
| **6712** | | | **Payroll Expenses (Properties)** | | | | | **0.00 = Beginning Balance =** | |
| wheeler | 4/7/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157389 | 116 | 69.98 | 0.00 | 69.98 | PR 013125 Wheeler |
| wheeler | 4/7/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157389 | 116 | 45.10 | 0.00 | 115.08 | PR 021425 Wheeler |
| wheeler | 4/24/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157929 | 127 | 43.71 | 0.00 | 158.79 | PR 022825 Wheeler |
| | | | **Net Change=158.79** | | | | | **158.79 = Ending Balance =** | |

**4301-4313 Wheeler RD SE LLC**
**General Ledger (Cash)**
**Month = Apr 2025**

| Property | Date | Period | Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **6720** | | | **Property & Liability Ins** | | | | | 553.66 | = Beginning Balance = |
| | | | Net Change=0.00 | | | | | 553.66 | = Ending Balance = |
| | | | | | | | | | |
| **6722** | | | **Worker's Compensation** | | | | | 0.00 | = Beginning Balance = |
| wheeler | 4/7/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157389 | 116 | 49.62 | 0.00 | 49.62 | PR 013125 Wheeler |
| wheeler | 4/7/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157389 | 116 | 20.28 | 0.00 | 69.90 | PR 021425 Wheeler |
| wheeler | 4/24/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157929 | 127 | 20.17 | 0.00 | 90.07 | PR 022825 Wheeler |
| | | | Net Change=90.07 | | | | | 90.07 | = Ending Balance = |
| | | | | | | | | | |
| **6723** | | | **Health Ins/Other Emp Bene** | | | | | 0.00 | = Beginning Balance = |
| wheeler | 4/7/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157389 | 116 | 133.05 | 0.00 | 133.05 | 245541383467 Wheeler |
| | | | Net Change=133.05 | | | | | 133.05 | = Ending Balance = |
| | | | | | | | | | |
| **6790** | | | **Misc Taxes, Lic, Permits** | | | | | 103.00 | = Beginning Balance = |
| | | | Net Change=0.00 | | | | | 103.00 | = Ending Balance = |
| | | | | | | | | | |
| **7010** | | | **Appliance Replacements** | | | | | 732.80 | = Beginning Balance = |
| | | | Net Change=0.00 | | | | | 732.80 | = Ending Balance = |
| | | | | | | | | | |
| **7016** | | | **Exterior Doors** | | | | | 0.00 | = Beginning Balance = |
| wheeler | 4/7/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157390 | 117 | 401.00 | 0.00 | 401.00 | Reimb: DAWGS security doors, 4309-201 |
| wheeler | 4/7/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157390 | 117 | 401.00 | 0.00 | 802.00 | Reimb: DAWGS security doors, 4309-202 |
| wheeler | 4/7/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157390 | 117 | 401.00 | 0.00 | 1,203.00 | Reimb: DAWGS security doors, 4309-203 |
| wheeler | 4/7/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157390 | 117 | 401.00 | 0.00 | 1,604.00 | Reimb: DAWGS security doors, 4309-204 |
| wheeler | 4/7/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157390 | 117 | 401.00 | 0.00 | 2,005.00 | Reimb: DAWGS security doors, 4313-104 |
| wheeler | 4/7/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157390 | 117 | 401.00 | 0.00 | 2,406.00 | Reimb: DAWGS security doors, 4313-201 |
| wheeler | 4/7/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157390 | 117 | 401.00 | 0.00 | 2,807.00 | Reimb: DAWGS security doors, 4313-202 |
| wheeler | 4/7/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157390 | 117 | 1,225.00 | 0.00 | 4,032.00 | Reimb: DAWGS security doors, 4310-13 baseme |
| wheeler | 4/7/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157390 | 117 | 401.00 | 0.00 | 4,433.00 | Reimb: DAWGS security doors, 4309-103 |
| wheeler | 4/7/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157390 | 117 | 401.00 | 0.00 | 4,834.00 | Reimb: DAWGS security doors, 4309-101 |
| wheeler | 4/7/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157390 | 117 | 401.00 | 0.00 | 5,235.00 | Reimb: DAWGS security doors, 4305-201 |
| wheeler | 4/7/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157390 | 117 | 401.00 | 0.00 | 5,636.00 | Reimb: DAWGS security doors, 4301-201 |
| wheeler | 4/7/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157390 | 117 | 401.00 | 0.00 | 6,037.00 | Reimb: DAWGS security doors, 4301-204 |
| wheeler | 4/7/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157390 | 117 | 401.00 | 0.00 | 6,438.00 | Reimb: DAWGS security doors, 4301-202 |
| wheeler | 4/23/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157841 | 124 | 371.00 | 0.00 | 6,809.00 | Reimb: DAWGS security doors, 4301-101 |
| wheeler | 4/23/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157841 | 124 | 371.00 | 0.00 | 7,180.00 | Reimb: DAWGS security doors, 4301-102 |
| wheeler | 4/23/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157841 | 124 | 371.00 | 0.00 | 7,551.00 | Reimb: DAWGS security doors, 4301-103 |
| wheeler | 4/23/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157841 | 124 | 371.00 | 0.00 | 7,922.00 | Reimb: DAWGS security doors, 4305-202 |
| wheeler | 4/23/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157841 | 124 | 371.00 | 0.00 | 8,293.00 | Reimb: DAWGS security doors, 4305-203 |
| wheeler | 4/23/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157841 | 124 | 371.00 | 0.00 | 8,664.00 | Reimb: DAWGS security doors, 4305-301 |
| wheeler | 4/23/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157841 | 124 | 371.00 | 0.00 | 9,035.00 | Reimb: DAWGS security doors, 4305-302 |
| wheeler | 4/23/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157841 | 124 | 371.00 | 0.00 | 9,406.00 | Reimb: DAWGS security doors, 4305-303 |
| wheeler | 4/23/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157841 | 124 | 371.00 | 0.00 | 9,777.00 | Reimb: DAWGS security doors, 4305-304 |
| wheeler | 4/23/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157841 | 124 | 371.00 | 0.00 | 10,148.00 | Reimb: DAWGS security doors, 4313-103 |
| wheeler | 4/23/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157841 | 124 | 330.00 | 0.00 | 10,478.00 | Reimb: DAWGS security doors, 4313-104 |

**4301-4313 Wheeler RD SE LLC**
**General Ledger (Cash)**
**Month = Apr 2025**

| Property | Date | Period | Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|------|--------|-------------|---------|-----------|-------|--------|---------|---------|
| wheeler | 4/23/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157841 | 124 | 330.00 | 0.00 | 10,808.00 | Reimb: DAWGS security doors, 4313-204 |
| wheeler | 4/23/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157841 | 124 | 412.00 | 0.00 | 11,220.00 | Reimb: DAWGS security doors, 4313-302 |
| wheeler | 4/23/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157841 | 124 | 371.00 | 0.00 | 11,591.00 | Reimb: DAWGS security doors, 4313-303 |
| wheeler | 4/23/2025 | 04-2025 | Noble Realty Advisors LLC (noble) | K-157841 | 124 | 371.00 | 0.00 | 11,962.00 | Reimb: DAWGS security doors, 4313-304 |
| | | | **Net Change=11,962.00** | | | | | **11,962.00 = Ending Balance =** | |
| **Grand Total** | | | | | | 83,792.91 | 0.00 | | |

**4301-4313 Wheeler RD SE LLC**
**Trial Balance (Cash)**
**Month = Apr 2025**

| Account Number | Account Title | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|
| 1010 | Operating Cash | 2,105.00 | 0.00 | 1,105.00 | 1,000.00 |
| 1016 | Owner's Account | 2,978.22 | 0.00 | 1,790.00 | 1,188.22 |
| 1020 | Cash-Surplus | 1,586.01 | 0.00 | 0.00 | 1,586.01 |
| 1038 | Operating Account - 2 | 20,074.29 | 28,499.84 | 0.00 | 48,574.13 |
| 2090 | Other Current Liabilities | (27,065.62) | 0.00 | 54,620.39 | (81,686.01) |
| 3800 | Retained Earnings | (2,445.67) | 0.00 | 0.00 | (2,445.67) |
| 4125 | Open Prepaid | 0.00 | 0.00 | 0.00 | 0.00 |
| 5120 | Rent Income | (10,880.00) | 0.00 | 11,358.00 | (22,238.00) |
| 5121 | Housing Assist Payments | (27,152.00) | 0.00 | 43,394.00 | (70,546.00) |
| 5490 | Interest Income - Other | 0.00 | 0.00 | 25.36 | (25.36) |
| 5990 | Miscellaneous Income | (12,603.15) | 0.00 | 0.00 | (12,603.15) |
| 5991 | Owner Advance | 0.00 | 0.00 | 0.00 | 0.00 |
| 6310 | Office Salaries | 625.00 | 1,395.97 | 0.00 | 2,020.97 |
| 6311 | Office/Telephone Expense | 355.00 | 50.00 | 0.00 | 405.00 |
| 6320 | Management Fee | 9,800.00 | 39,200.00 | 0.00 | 49,000.00 |
| 6330 | Manager Salary | 0.00 | 2,303.78 | 0.00 | 2,303.78 |
| 6390 | Misc/Admin Expense | 250.00 | 2,039.00 | 0.00 | 2,289.00 |
| 6451 | Water/Sewer | 0.00 | 4,000.00 | 0.00 | 4,000.00 |
| 6510 | Maintenance/Cleaning Payroll | 300.00 | 975.68 | 0.00 | 1,275.68 |
| 6520 | Maintenance Contracts | 2,819.50 | 604.95 | 0.00 | 3,424.45 |
| 6521 | Janitor & Cleaning Contract | 5,832.06 | 11,664.12 | 0.00 | 17,496.18 |
| 6523 | Landscape Maintenance | 1,750.00 | 0.00 | 0.00 | 1,750.00 |
| 6525 | Garbage and Trash Removal | 6,542.60 | 2,400.00 | 0.00 | 8,942.60 |
| 6530 | Security Contract | 0.00 | 0.00 | 0.00 | 0.00 |
| 6540 | Heat/AC Supplies | 190.70 | 0.00 | 0.00 | 190.70 |
| 6545 | Electrical Repairs | 0.00 | 735.00 | 0.00 | 735.00 |
| 6548 | Snow Removal | 0.00 | 5,540.00 | 0.00 | 5,540.00 |
| 6551 | Plumbing Repairs | 2,100.00 | 0.00 | 0.00 | 2,100.00 |
| 6564 | Locks and Keys | 100.21 | 0.00 | 0.00 | 100.21 |
| 6710 | Real Estate Taxes | 21,348.39 | 0.00 | 0.00 | 21,348.39 |
| 6711 | Payroll Taxes | 0.00 | 540.50 | 0.00 | 540.50 |
| 6712 | Payroll Expenses (Properties) | 0.00 | 158.79 | 0.00 | 158.79 |
| 6720 | Property & Liability Ins | 553.66 | 0.00 | 0.00 | 553.66 |
| 6722 | Worker's Compensation | 0.00 | 90.07 | 0.00 | 90.07 |
| 6723 | Health Ins/Other Emp Bene | 0.00 | 133.05 | 0.00 | 133.05 |
| 6790 | Misc Taxes, Lic, Permits | 103.00 | 0.00 | 0.00 | 103.00 |
| 7010 | Appliance Replacements | 732.80 | 0.00 | 0.00 | 732.80 |
| 7016 | Exterior Doors | 0.00 | 11,962.00 | 0.00 | 11,962.00 |
| | **Grand Total** | **0.00** | **112,292.75** | **112,292.75** | **0.00** |

**4301-4313 Wheeler RD SE LLC**
**Balance Sheet**
**Books = Cash**
**For the Period Apr 2025**

| Account | Apr 2025 |
|---|---|
| **ASSETS** | |
| **CURRENT CASH** | |
| Operating Cash | 1,000.00 |
| Owner's Account | 1,188.22 |
| Cash-Surplus | 1,586.01 |
| Operating Account - 2 | 48,574.13 |
| **TOTAL CASH** | $   52,348.36 |
| **CURRENT ASSETS** | |
| **TOTAL CURRENT ASSETS** | $   - |
| **FIXED ASSETS** | |
| **Total Fixed Assets** | $   - |
| **TOTAL ASSETS** | $   **52,348.36** |
| **LIABILITIES & EQUITY** | |
| **CURRENT LIABILITIES** | |
| Other Current Liabilities | 81,686.01 |
| **TOTAL CURRENT LIABILITIES** | $   81,686.01 |
| **LONG TERM LIABILITIES** | |
| **TOTAL LIABILITIES** | $   - |
| **OWNER'S EQUITY** | |
| Retained Earnings | (29,337.65) |
| **TOTAL OWNER'S EQUITY** | $   (29,337.65) |
| **TOTAL LIABILITIES & OWNER'S EQUITY** | $   **52,348.36** |

**4301-4313 Wheeler RD SE LLC**
**Residential Rent Roll**

**As of Date 04/30/2025**

| Unit | Unit type | Unit Sq Ft | Resident | Name | Market Rent | Amount | Resident Deposit | Other Deposit | Move In | Lease Exp | Move-Out | Balance |
|------|-----------|-----------|----------|------|-------------|--------|------------------|---------------|---------|-----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 4301-101 | 2 | 0 | VACANT | VACANT | 1,943.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4301-102 | 2 | 0 | VACANT | VACANT | 1,410.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4301-103 | 2 | 0 | VACANT | VACANT | 1,410.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4301-104 | 2 | 0 | VACANT | VACANT | 1,943.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4301-201 | 3-br | 0 | VACANT | VACANT | 1,943.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4301-202 | 2 | 0 | VACANT | VACANT | 1,410.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4301-203 | 2 | 0 | t0008256 | Brittany Hunt | 1,360.00 | 1,360.00 | 0.00 | 0.00 | 9/1/2024 | | | 350.00 |
| 4301-204 | 2 | 0 | t0008257 | Shanique Swan | 1,893.00 | 1,893.00 | 0.00 | 0.00 | 9/1/2024 | | | 350.00 |
| 4305-101 | 2 | 0 | t0008468 | Diamond Wilson | 0.00 | 3,786.00 | 0.00 | 0.00 | 9/1/2024 | | | 15,144.00 |
| 4305-102 | 2 | 0 | t0008258 | John Oldham | 1,360.00 | 1,360.00 | 0.00 | 0.00 | 9/1/2024 | | | 4,430.00 |
| 4305-103 | 2 | 0 | VACANT | VACANT | 1,410.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4305-104 | 2 | 0 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4305-201 | 2 | 0 | VACANT | VACANT | 1,953.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4305-202 | 2 | 0 | VACANT | VACANT | 1,410.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4305-203 | 2 | 0 | VACANT | VACANT | 1,410.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4305-204 | 2 | 0 | VACANT | VACANT | 1,943.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4305-301 | 2 | 0 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4305-302 | 2 | 0 | VACANT | VACANT | 1,410.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4305-303 | 2 | 0 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4305-304 | 2 | 0 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4309-101 | 2 | 0 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4309-102 | 2 | 0 | t0008469 | Kai Occupant | 0.00 | 0.00 | 0.00 | 0.00 | 9/1/2024 | | | 0.00 |
| 4309-103 | 2 | 0 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4309-104 | 2 | 0 | t0008265 | Rodecia Mason | 1,105.00 | 1,105.00 | 0.00 | 0.00 | 9/1/2024 | | | 1,105.00 |
| 4309-201 | 2 | 0 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4309-202 | 2 | 0 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4309-203 | 2 | 0 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4309-204 | 2 | 0 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4313-101 | 2 | 0 | VACANT | VACANT | 1,953.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4313-102 | 2 | 0 | VACANT | VACANT | 1,953.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4313-103 | 2 | 0 | VACANT | VACANT | 1,410.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4313-104 | 2 | 0 | t0008269 | Regina February | 1,360.00 | 1,360.00 | 0.00 | 0.00 | 9/1/2024 | | | -1,010.00 |
| 4313-201 | 2 | 0 | t0008270 | Shakira Bell | 1,953.00 | 1,953.00 | 0.00 | 0.00 | 9/1/2024 | | | 13,671.00 |
| 4313-202 | 2 | 0 | VACANT | VACANT | 1,953.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |

**4301-4313 Wheeler RD SE LLC**
**Residential Rent Roll**
As of Date 04/30/2025

| Unit | Unit type | Unit Sq Ft | Resident | Name | Market Rent | Amount | Resident Deposit | Other Deposit | Move In | Lease Exp | Move-Out | Balance |
|------|-----------|-----------|----------|------|------------|--------|-----------------|--------------|---------|-----------|----------|---------|
| **Current/Notice Residents** | | | | | | | | | | | | |
| 4313-203 | 2 | 0 | t0008272 | Tevin Jackson | 1,410.00 | 1,410.00 | 0.00 | 0.00 | 9/1/2024 | | | 11,280.00 |
| 4313-204 | 2 | 0 | VACANT | VACANT | 1,410.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4313-301 | 2 | 0 | t0008274 | Ebonie Smith | 1,953.00 | 1,953.00 | 0.00 | 0.00 | 9/1/2024 | | | 15,624.00 |
| 4313-302 | 2 | 0 | VACANT | VACANT | 1,953.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4313-303 | 2 | 0 | VACANT | VACANT | 1,410.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |
| 4313-304 | 2 | 0 | VACANT | VACANT | 0.00 | 0.00 | 0.00 | 0.00 | | | | 0.00 |

| | Square Footage | Market Rent | Lease Charges | Security Deposit | Other Deposit | # of Units | Occupancy | Balance |
|--|---------------|------------|---------------|-----------------|--------------|-----------|-----------|---------|
| Current/Notice Res. | | | 16,180.00 | 0.00 | 0.00 | | | 60,944.00 |
| Future Residents/Applicants | | | 0.00 | 0.00 | 0.00 | | | 0.00 |
| | | | | | | | | |
| Occupied Units | 0 | 12,394.00 | | | | 10 | 25.00% | |
| Vacant Units | 0 | 31,637.00 | | | | 30 | 75.00% | |
| Totals: | 0 | 44,031.00 | 16,180.00 | 0.00 | 0.00 | 40 | 100.00% | 60,944.00 |

## Aged Receivables Report

Detail by Resident
Property:  4301-4313 Wheeler RD SE LLC (wheeler)
Trans through :4/2025

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepayments | Balance |
|------|----------|-------------|------------------:|---------:|----------:|----------:|----------:|-----------:|---------:|
| **wheeler  - 4301-4313 Wheeler RD SE LLC** | | | | | | | | | |
| 4301-203 | t0008256 | Brittany Hunt | 350.00 | 0.00 | 50.00 | 50.00 | 250.00 | 0.00 | 350.00 |
| 4301-204 | t0008257 | Shanique Swan | 350.00 | 0.00 | 50.00 | 50.00 | 250.00 | 0.00 | 350.00 |
| 4305-101 | t0008468 | Diamond Wilson | 15,144.00 | 1,893.00 | 1,893.00 | 1,893.00 | 9,465.00 | 0.00 | 15,144.00 |
| 4305-102 | t0008258 | John Oldham | 4,430.00 | 1,360.00 | 1,410.00 | 1,410.00 | 250.00 | 0.00 | 4,430.00 |
| 4309-104 | t0008265 | Rodecia Mason | 1,105.00 | 0.00 | 0.00 | 0.00 | 1,105.00 | 0.00 | 1,105.00 |
| 4313-104 | t0008269 | Regina February | 3,420.00 | 1,360.00 | 1,410.00 | 650.00 | 0.00 | -6,800.00 | -3,380.00 |
| 4313-201 | t0008270 | Shakira Bell | 11,718.00 | 0.00 | 0.00 | 1,953.00 | 9,765.00 | 0.00 | 11,718.00 |
| 4313-203 | t0008272 | Tevin Jackson | 11,280.00 | 1,410.00 | 1,410.00 | 1,410.00 | 7,050.00 | 0.00 | 11,280.00 |
| 4313-301 | t0008274 | Ebonie Smith | 15,624.00 | 1,953.00 | 1,953.00 | 1,953.00 | 9,765.00 | 0.00 | 15,624.00 |
| **Total wheeler** | | | **63,421.00** | **7,976.00** | **8,176.00** | **9,369.00** | **37,900.00** | **-6,800.00** | **56,621.00** |
| **Total** | | | **63,421.00** | **7,976.00** | **8,176.00** | **9,369.00** | **37,900.00** | **-6,800.00** | **56,621.00** |

**4301-4313 Wheeler RD SE LLC**
**Payable - Aging Summary**
**Age as of = 04/30/2025**

| Property Code - Name<br>Vendor Code - Name | Current<br>Owed | 0 - 30<br>Owed | 31 - 60<br>Owed | 61 - 90<br>Owed | Over 90<br>Owed |
|---|---|---|---|---|---|
| **4301-4313 Wheeler RD SE LLC - wheeler** | | | | | |
| 2501 - 2501 Naylor RD SE LLC | 27,310.00 | 27,310.00 | 0.00 | 0.00 | 0.00 |
| 4400 - 4400 Hunt Place NE LLC | 28,417.71 | 27,310.39 | 553.66 | 553.66 | 0.00 |
| ecg - Expedited Courier Group | 334.96 | 334.96 | 0.00 | 0.00 | 0.00 |
| dc - DC Water and Sewer Authority | 43,156.36 | 0.00 | 5,861.67 | 14,870.64 | 22,424.05 |
| dktrash - D&K Trash Removal | 37,800.00 | 0.00 | 37,800.00 | 0.00 | 0.00 |
| ironwatch - Ironwatch Security, LLC | 5,775.00 | 5,775.00 | 0.00 | 0.00 | 0.00 |
| noble - Noble Realty Advisors LLC | 2,917.42 | 0.00 | 2,917.42 | 0.00 | 0.00 |
| **Total 4301-4313 Wheeler RD SE LLC** | **145,711.45** | **60,730.35** | **47,132.75** | **15,424.30** | **22,424.05** |
| **Grand Total** | **145,711.45** | **60,730.35** | **47,132.75** | **15,424.30** | **22,424.05** |

### 4301-4313 Wheeler RD SE LLC
### Payment Summary
#### Payment Date = 04/01/2025 - 04/30/2025

| Bank | Check# | Vendor | Check Date | Post Month | Total Amount | Date Reconciled |
|---|---|---|---|---|---|---|
| 4303wh2 - Wheeler Rd Cash Disbursements | 116 | noble - Noble Realty Advisors LLC | 4/7/2025 | 04-2025 | 4,164.64 | 4/30/2025 |
| 4303wh2 - Wheeler Rd Cash Disbursements | 117 | noble - Noble Realty Advisors LLC | 4/7/2025 | 04-2025 | 6,438.00 | 4/30/2025 |
| 4303wh2 - Wheeler Rd Cash Disbursements | 118 | dktrash - D&K Trash Removal | 4/19/2025 | 04-2025 | 1,200.00 | 4/30/2025 |
| 4303wh2 - Wheeler Rd Cash Disbursements | 119 | erlock - Ernie's Lock Company | 4/19/2025 | 04-2025 | 604.95 | 4/30/2025 |
| 4303wh2 - Wheeler Rd Cash Disbursements | 120 | joma - JOMA Lawn Care & Tree Experts | 4/19/2025 | 04-2025 | 5,540.00 | 4/30/2025 |
| 4303wh2 - Wheeler Rd Cash Disbursements | 121 | jwright - JW Right Electric | 4/19/2025 | 04-2025 | 441.00 | |
| 4303wh2 - Wheeler Rd Cash Disbursements | 122 | noble - Noble Realty Advisors LLC | 4/19/2025 | 04-2025 | 29,400.00 | 4/30/2025 |
| 4303wh2 - Wheeler Rd Cash Disbursements | 123 | whiteglove - White Glove Commercial Cleaning | 4/19/2025 | 04-2025 | 8,748.09 | 4/30/2025 |
| 4303wh2 - Wheeler Rd Cash Disbursements | 124 | noble - Noble Realty Advisors LLC | 4/23/2025 | 04-2025 | 5,524.00 | 4/30/2025 |
| 4303wh2 - Wheeler Rd Cash Disbursements | 125 | dktrash - D&K Trash Removal | 4/24/2025 | 04-2025 | 1,200.00 | 4/30/2025 |
| 4303wh2 - Wheeler Rd Cash Disbursements | 126 | jwright - JW Right Electric | 4/24/2025 | 04-2025 | 294.00 | |
| 4303wh2 - Wheeler Rd Cash Disbursements | 127 | noble - Noble Realty Advisors LLC | 4/24/2025 | 04-2025 | 11,233.20 | |
| 4303wh2 - Wheeler Rd Cash Disbursements | 128 | savionr - Savion Rosales | 4/24/2025 | 04-2025 | 50.00 | 4/30/2025 |
| 4303wh2 - Wheeler Rd Cash Disbursements | 129 | whiteglove - White Glove Commercial Cleaning | 4/24/2025 | 04-2025 | 2,916.03 | |
| 4303wh2 - Wheeler Rd Cash Disbursements | 130 | ironwatch - Ironwatch Security, ILC | 4/30/2025 | 04-2025 | 0.00 | |
| 4303wh2 - Wheeler Rd Cash Disbursements | 425252 | dc - DC Water and Sewer Authority | 4/25/2025 | 04-2025 | 4,000.00 | 4/30/2025 |
| 4303wh2 - Wheeler Rd Cash Disbursements | 430251 | 1416 - 1416 Eastern Ave NE LLC | 4/30/2025 | 04-2025 | 50.00 | 4/30/2025 |
| 4303wh2 - Wheeler Rd Cash Disbursements | 430252 | 40109th - 4010 9th ST SE LLC | 4/30/2025 | 04-2025 | 1,989.00 | 4/30/2025 |
| **Grand Total** | | | | | **83,792.91** | |

**Wheeler Rd Cash Receipts**

**Bank Reconciliation Report**

**4/30/2025**

██████6420

| | |
|---|---:|
| **Balance Per Bank Statement as of 4/30/2025** | **1,000.00** |
| **Reconciled Bank Balance** | **1,000.00** |
| | |
| **Balance per GL as of 4/30/2025** | **1,000.00** |
| **Reconciled Balance Per G/L** | **1,000.00** |
| | |
| **Difference**  (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |



## **TD Bank**

**America's Most Convenient Bank®**

E    **STATEMENT OF ACCOUNT**

4303 4313 WHEELER RD SE LLC
MARC ALBERT CHPATER 11 TRUSTEE
1775 PENNSYLVANIA AVENUE N.W. SUITE 800
WASHINGTON DC  20006

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Apr 01 2025-Apr 30 2025 |
| Cust Ref #: | ███6420-717-E-*** |
| Primary Account #: | ███6420 |

## **TD Business Convenience Plus**

4303 4313 WHEELER RD SE LLC
MARC ALBERT CHPATER 11 TRUSTEE

Account # ███6420

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 2,105.00 | Average Collected Balance | 1,847.16 |
| Electronic Deposits | 1,105.00 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Checks Paid | 2,210.00 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 1,000.00 | Days in Period | 30 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | CCD DEPOSIT, WELLS FARGO BANK DHS 853904873 | 1,105.00 |
| | Subtotal: | 1,105.00 |

**Checks Paid**   No. Checks: 2    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|---|---|---|
| 04/07 | 456 | 1,105.00 |
| 04/18 | 457 | 1,105.00 |
| | Subtotal: | 2,210.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/31 | 2,105.00 | 04/07 | 2,105.00 |
| 04/01 | 3,210.00 | 04/18 | 1,000.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

· Subtract any services charges shown on this statement.

· Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

· Add any interest earned if you have an interest-bearing account.

· Add any automatic deposit or overdraft line of credit.

· Review all withdrawals shown on this statement and check them off in your account register.

· Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ Ending Balance | | 1,000.00 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY    IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

· Your name and account number.
· A description of the error or transaction you are unsure about.
· The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY    BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

· Your name and account number.
· The dollar amount of the suspected error.
· Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

4303 4313 WHEELER RD SE LLC
MARC ALBERT CHPATER 11 TRUSTEE

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Apr 01 2025-Apr 30 2025 |
| Cust Ref #: | 6420-717-E-*** |
| Primary Account #: | 6420 |



| | | |
|---|---|---|
| #456 | 04/07 | $1,105.00 |
| #456 | 04/07 | $1,105.00 |
| #457 | 04/18 | $1,105.00 |
| #457 | 04/18 | $1,105.00 |

**Wheeler Rd Cash Disbursements**

**Bank Reconciliation Report**

**4/30/2025**

█████2794

| | | | |
|---|---|---|---|
| **Balance Per Bank Statement as of 4/30/2025** | | | **63,458.36** |
| **Outstanding Checks** | | | |

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 4/19/2025 | 121 | jwright - JW Right Electric | 441.00 |
| 4/24/2025 | 126 | jwright - JW Right Electric | 294.00 |
| 4/24/2025 | 127 | noble - Noble Realty Advisors LLC | 11,233.20 |
| 4/24/2025 | 129 | whiteglove - White Glove Commercial Cleaning | 2,916.03 |
| **Less:** | **Outstanding Checks** | | **14,884.23** |
| | **Reconciled Bank Balance** | | **48,574.13** |

| | | |
|---|---|---|
| **Balance per GL as of 4/30/2025** | | **48,574.13** |
| | **Reconciled Balance Per G/L** | **48,574.13** |

| | | |
|---|---|---|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |



Date   4/30/25          Page     1
Primary Account          ████2794

4303-13 WHEELER RD SE LLC
4303-13 Wheeler Rd SE LLC, Debtor Case
No. 24-00183-ELG CHAPTER 11
11000 BROKEN LAND PARKWAY STE. 410
COLUMBIA MD 21044

Account Title:          4303-13 WHEELER RD SE LLC
                        4303-13 Wheeler Rd SE LLC, Debtor Case
                        No. 24-00183-ELG CHAPTER 11

| Commercial Interest Checking | | Number of Enclosures | 10 |
|---|---|---|---|
| Account Number | ████2794 | Statement Dates   4/01/25 thru   4/30/25 | |
| Previous Balance | 1,916.29 | Days in the statement period | 30 |
|   5 Deposits/Credits | 130,425.39 | Avg Daily Ledger | 59,004.08 |
|  13 Checks/Debits | 68,908.68 | Avg Daily Collected | 51,823.58 |
| Maintenance Fee | .00 | Interest Earned | 25.36 |
| Interest Paid | 25.36 | Annual Percentage Yield Earned | 0.60% |
| Ending Balance | 63,458.36 | 2025 Interest Paid | 25.36 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 4/04 | MyDeposit | 34,662.00 |
| 4/16 | MyDeposit | 27,310.39 |
| 4/17 | From DDA *2760,To DDA *2794,Ck 2009 Dep error | 27,310.00 |
| 4/18 | MyDeposit | 37,143.00 |
| 4/25 | MyDeposit | 4,000.00 |
| 4/30 | Interest Paid | 25.36 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 4/28 | COM-WATER  DC WATER WEB 021000026849353 | 4,000.00- |



Date   4/30/25          Page      2
Primary Account         ████████2794

Commercial Interest Checking    ███████2794   (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| | CYNTHIA *BROWNING 7875023 | |
| 4/30 | From DDA *2794,To DDA *2760,Inter co transfer wheeler to eastern | 50.00- |
| 4/30 | From DDA *2794,To DDA *2836,Inter co transfer (Noble/S. Rosales) | 1,989.00- |

## CHECKS IN SERIAL NUMBER ORDER

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 4/16 | 116 | 4,164.64 | 4/25 | 122* | 29,400.00 |
| 4/16 | 117 | 6,438.00 | 4/22 | 123 | 8,748.09 |
| 4/28 | 118 | 1,200.00 | 4/25 | 124 | 5,524.00 |
| 4/25 | 119 | 604.95 | 4/28 | 125 | 1,200.00 |
| 4/22 | 120 | 5,540.00 | 4/30 | 128* | 50.00 |

* Indicates Skip In Check Number Sequence

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4/01 | 1,916.29 | 4/17 | 80,596.04 | 4/25 | 71,922.00 |
| 4/04 | 36,578.29 | 4/18 | 117,739.04 | 4/28 | 65,522.00 |
| 4/16 | 53,286.04 | 4/22 | 103,450.95 | 4/30 | 63,458.36 |

*** END OF STATEMENT ***



Check 116   Date: 04/16   Amount: $4,164.64

Check 117   Date: 04/16   Amount: $6,438.00

Check 118   Date: 04/28   Amount: $1,200.00

Check 119   Date: 04/25   Amount: $604.95

Check 120   Date: 04/22   Amount: $5,540.00

Check 122   Date: 04/25   Amount: $29,400.00

Check 123   Date: 04/22   Amount: $8,748.09

Check 124   Date: 04/25   Amount: $5,524.00

Check 125   Date: 04/28   Amount: $1,200.00

Check 128   Date: 04/30   Amount: $50.00

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.
- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805   Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10/18)

MEMBER FDIC     EQUAL HOUSING LENDER

**Marc E Albert - Axos Bank**

**Bank Reconciliation Report**

**4/30/2025**

**XXXX 0562**

| | |
|---|---:|
| **Balance Per Bank Statement as of 4/30/2025** | **1,188.22** |
| **Reconciled Bank Balance** | **1,188.22** |
| | |
| **Balance per GL as of 4/30/2025** | **1,188.22** |
| **Reconciled Balance Per G/L** | **1,188.22** |
| | |
| **Difference**    (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 24-00183
Case Name: 4303-13 WHEELER RD SE LLC

Trustee Name: Marc E. Albert DC Ch 11
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0562
Checking

Taxpayer ID No: XX-XXX4873
For Period Ending: 05/08/2025

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/19/24 | | 4303 - 4313 Wheeler Rd SE LLC c/o Marc Albert, Trustee 1775 Pennsylvania Ave. NW Ste 800 Washington, DC 20006 | Trustee Account Sweep from TD Bank Account | | $58,757.62 | | $58,757.62 |
| 11/26/24 | 2001 | 4303-13 Wheeler Rd SE LLC c/o Noble Realty Advisors, LLC 11000 Broken Land Parkway, Ste 410 Columbia, MD 21044 | Funding to Property Management for Operational Costs | 0000-000 | | $42,590.00 | $16,167.62 |
| 12/10/24 | | 4303 - 4313 Wheeler Rd SE LLC 4303 - 4313 Wheeler Rd. SE Washington, DC 20032 | Account Sweep Dec 2024 | | $23,104.00 | | $39,271.62 |
| 12/13/24 | 2002 | 4303-13 Wheeler Rd SE LLC c/o Noble Realty Advisors, LLC 11000 Broken Land Parkway, Ste 410 Columbia, MD 21044 | Funding to Property Management for Operational Costs | 0000-000 | | $12,900.00 | $26,371.62 |
| 01/13/25 | 2003 | Noble Realty Advisors, LLC 11000 Broken Land Parkway Suite #410 Columbia, MD 21044 | Funding to Property Management for Operational Costs | 0000-000 | | $26,371.62 | $0.00 |
| 01/14/25 | | 4303 - 4313 Wheeler RD SE LLC c/o Marc Albert Trustree 1775 Pennsylvania Ave NW Ste. 800 Washington, DC 20006 | Account sweep | | $14,944.00 | | $14,944.00 |
| 01/28/25 | 2004 | International Sureties, LTD 701 Poydras Street Suite 420 New Orleans, LA 70139 | Bond #612419719 Case No. 24-00183 Chapter 11 Bond re 4303-13 Wheeler Rd SE, LLC | 0000-000 | | $103.00 | $14,841.00 |
| 02/06/25 | 2005 | United States Trustee United States Trustee Payment Center P.O. Box 6200-19 Portland, OR 97228-6200 | Account No. 9002400183 Q4 US Trustee Fees re 4603-13 Wheeler RD SE LLC - 9002400183 | 0000-000 | | $250.00 | $14,591.00 |

Page Subtotals:                                                                    $96,805.62        $82,214.62

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 24-00183 | | Trustee Name: Marc E. Albert DC Ch 11 |
|---|---|---|
| Case Name: 4303-13 WHEELER RD SE LLC | | Bank Name: Axos Bank |
| | | Account Number/CD#: XXXXXX0562 |
| | | Checking |
| Taxpayer ID No: XX-XXX4873 | | Blanket Bond (per case limit): |
| For Period Ending: 05/08/2025 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/18/25 | | 4303 -4313 Wheeler Rd. SE LLC c/o Marc Albert, Trustee 1775 Pennsylvania Ave NW, Ste. 800 Washington, DC 20006 | Trustee Account Sweep - Feb 2025 | | $16,428.15 | | $31,019.15 |
| 02/19/25 | 2006 | 4303-13 Wheeler Rd SE LLC c/o Noble Realty Advisors, LLC 11000 Broken Land Parkway, Ste 410 Columbia, MD 21044 | Funding to Property Management for Operational Costs | 0000-000 | | $6,692.54 | $24,326.61 |
| 03/26/25 | 2007 | DC Treasurer Office of Tax and Revenue DC Government Real Property Taxes PO Box 718095 Philadelphia, PA 19171-8095 | SQL 5924-0083 Real Property Tax re 4303-13 WHEELER RD SE LLC | 0000-000 | | $21,348.39 | $2,978.22 |
| 04/01/25 | | 4303 - 4313 Wheeler Rd SE LLC 4303 - 4313 Wheeler Rd SE Washington, DC 20032 | Account Sweep March 2025 account sweep from TD Bank account | | $1,105.00 | | $4,083.22 |
| 04/15/25 | | 4303 - 4313 Wheeler Rd SE LLC 4303 - 4313 Wheeler Rd SE Washington, DC 20032 | Account Sweep April 2025 Account Sweep | | $1,105.00 | | $5,188.22 |
| 04/23/25 | 2008 | Noble Realty Advisors, LLC 11000 Broken Land Parkway Suite #410 Columbia, MD 21044 | Funding to Property Management for Operational Costs | 0000-000 | | $4,000.00 | $1,188.22 |

| | | |
|---|---|---|
| COLUMN TOTALS | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Page Subtotals:    $18,638.15    $32,040.93

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0562 - Checking | $0.00 | $0.00 | $1,188.22 |
| | $0.00 | $0.00 | $1,188.22 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $0.00 |
| Total Gross Receipts: | $0.00 |

Trustee Signature:     /s/ Marc E. Albert DC Ch 11     Date: 05/08/2025

Marc E. Albert DC Ch 11
1775 Pennsylvania Avenue, NW
Suite 800
Washington, DC 20006
(202) 785-9100

Page Subtotals:                                    $0.00              $0.00